### Paul D. WILLIAMS, Plaintiff–Appellant,

v.

### J.B. SMITH, Sheriff, Defendant–Appellee.

### No. 03–41707.

### Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Sept. 20, 2004.

Paul D. Williams, Amarillo, TX, for Plaintiff–Appellant.

published and is not precedent except under the limited circumstances set forth in 5th CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

Fred Rimes Files, Jr., Bain, Files, Jarrett & Bain, Tyler, TX, for Defendant–Appellee.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Paul D. Williams, Texas prisoner # 1149568, appeals the dismissal of his civil rights action filed under 42 U.S.C. § 1983 as frivolous and for failure to state a claim upon which relief can be granted. Williams contends that the defendant denied him access to the courts while he was a pretrial detainee at the Smith County Jail.

The record reflects that counsel was initially appointed to represent Williams in his criminal proceeding. Williams relieved appointed counsel and he retained counsel. Insofar as Williams may seek to challenge the guilty-plea process, he has no claim. *See Degrate v. Godwin,* 84 F.3d 768, 769 (5th Cir.1996). Insofar as Williams asserts that he sought access to the jail's law library to pursue habeas relief relating to the denial of his bond-reduction motion, we uphold the magistrate judge's dismissal of that claim on the alternative ground that the record reflects that Williams suffered no prejudice from any such denial. *See Sojourner T. v. Edwards,* 974 F.2d 27, 30 (5th Cir.1992). In light of the extensive criminal history listed in Williams' inmate

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

classification record and his status as a registered sex offender, any further attempts to have his bond lowered would have been futile.

Based on the foregoing, the judgment of the district court is AFFIRMED. The district court's dismissal of Williams' complaint counts as a strike for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 387–88 (5th Cir.1996). Williams is WARNED that if he accumulates three strikes, he may not proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

AFFIRMED; SANCTION WARNING ISSUED.